In Re:

Chapter 12 Case

Jointly Administered Under

JASON E. THEISEN, Case No. 19-360412

LEROY THEISEN, Case No. 19-60413

        Debtors.

---

## MODIFIED CHAPTER 12 PLAN

---

## ARTICLE I
### SUMMARY OF THE PLAN

This plan shall continue for a period of 3 years from its effective date. The property of the Debtors is being valued, and the claim of each secured creditor is being treated as secured in the amount of the value of the property securing such claim. Costs of administration are being paid on the effective date of the plan unless otherwise agreed to or directed by the Court. Priority claims are being paid in full as allowed. The Debtors will pay the Trustee no less than all disposable income, as that term is defined in 11 U.S.C. Section 1225, for Trustee administration and distribution to unsecured creditors. The deficiency claims of all secured creditors will be treated as unsecured claims unless otherwise ordered by the Court.

## ARTICLE II
### DEFINITIONS

1. "Creditors" means all entities having a claim against the debtors.

2. "Secured Creditor" means a creditor with a lien or security interest in property of one or both of the Debtors.

3. "Claim" means a timely filed claim which has been allowed by the Court or a secured claim which is dealt with in the plan whether or not a claim is filed.

4. "Effective Date" means the date on which the Order of Confirmation becomes final.

5. "Trustee" means the Chapter 12 Trustee.

6. "Disposable Income" means all income received by the debtors annually after deducting operating expenses, living expenses (salaries approved) and plan payments.

## ARTICLE III
### CLASSIFICATION OF CLAIMS

CLASS 1      Costs of Administration

    A. Attorney's Fees

    B. Trustee's Fees

CLASS 2      Secured Claims

    A. Compeer Financial, PCA and Compeer Financial, FLCA

CLASS 3      Priority Unsecured Claims

CLASS 4      General Unsecured Claims

CLASS 5      Executory Contracts and Leases

## ARTICLE IV
### TREATMENT OF CLAIMS AND INTEREST

<u>CLASS 1 - Costs of Administration</u>

Class 1 includes compensation and expenses of professionals and court costs and all expenses incurred by the Debtors after the filing of their petition and before the entry of the order of confirmation and expenses of professionals and court costs, shall be paid in full on the effective date of the plan. Claims for compensation and expenses of professionals and court costs shall be paid upon approval by the Court and as directed by the Court.

A. Attorney's Fees – Attorney's Fees will be paid after court approval to Debtors' attorneys, Stermer & Sellner, Chtd., 102 Parkway Drive, P.O. Box 514, Montevideo, MN 56265.

B. Trustee's Fees - The Chapter 12 Trustee shall make application to the Court for approval of Trustee's fee and for any reasonable and necessary expenses of the Trustee in effectuating the Trustee's duties under the Bankruptcy Code in administering this case. The Debtors shall pay an amount equal to five percent (5%) of all payments disbursed by the Chapter 12 Trustee as an estimated payment and the Trustee shall hold the fee until the Trustee's fees and expenses are applied for and approved by the Court. Once the Trustee's fees are approved, the Trustee shall pay them. If there are excess funds in the account at the end of the case, the money shall be paid to the unsecured creditors and any excess after paying the unsecured creditors shall be paid to the Debtors, unless otherwise ordered by the Court. **All payments shall be made through the Chapter 12 Trustee unless otherwise stated herein. Creditors shall only accept direct payments from the debtors if specified in the Plan.**

{B0985740.2}

<u>CLASS 2 – Secured Claims</u>

Class 2 consists of the following secured claims:

**A. Compeer Financial, PCA and Compeer Financial, FLCA**

Compeer Financial, PCA and Compeer Financial, FLCA f/k/a AgStar Financial Services, PCA and AgStar Financial Services, FLCA ("Compeer"), filed a claim for $768,705.28, as of July 9, 2019. This debt is secured by a blanket lien on Debtors' personal farm property, including but not limited to, farm products, accounts, general intangibles, machinery, equipment, government agricultural program payments, inventory, chattel paper and proceeds; and a first priority security interest in Debtors' agricultural real property. Prior to the confirmation of this Modified Plan, Compeer has released $5,000.00 in skid loader check proceeds for Debtors to pay crop insurance moving forward. Compeer has no further obligation with respect to releasing the $5,000.00 in skid load check proceeds. Compeer shall be entitled to pre- and post-petition confirmation interest, attorneys' fees, costs, disbursements and other charges, under 11 U.S.C. 506(b). The parties may stipulate to those amounts, or the Compeer may move the Bankruptcy Court for approval and allowance of them, at reasonable times and intervals.

Debtors' current indebtedness due and owing to Compeer shall be modified and consolidated into two loans 1) Theisen Farm Loan and 2) Leroy Homestead Loan. Within thirty (30) days following the confirmation of this Modified Plan, Debtors shall sign loan documents (e.g. notes, mortgages) reaffirming the current indebtedness and reflecting the terms of the modified loans set forth below in a form acceptable to Compeer's counsel, with standard terms in the Leroy homestead mortgage. In the event that one or more surveys are required to segregate Jason's approximately 20-acre homestead and Leroy's approximately 10-acre homestead, respectively, from the rest of Compeer's real estate collateral, Debtors' shall be responsible for ordering and paying for said survey(s), subject to Compeer's final approval as to the legal descriptions for said surveys. Alternatively, if Debtors are unable to pay for said survey(s) at present, Compeer shall order and pay for said survey(s) and add the cost of the surveying to the Debtors' current indebtedness due and owing to Compeer. Both surveyed homesteads must comply with all applicable zoning laws, ordinances, and regulations to ensure, without limitation, that such homesteads are alienable.

1) <u>Theisen Farm Loan</u>

Seven Hundred Eighteen Thousand, Seven Hundred and Five Dollars and Twenty-Eight Cents ($718,705.28) of Debtors' current indebtedness due and owing to Compeer shall be re-designated as the "Theisen Farm Loan" referred to herein and subject to the repayment provisions referred to herein. This loan shall be secured by the same collateral as the previously existing loans, as described in the previous paragraph and the relevant financing and security documents. In addition, there shall be cross

collateralization of all debts securing current real estate collateral and the personal property collateral, except Leroy's homestead (i.e. approximately 10 acres) will not secure Debtors' non-Leroy homestead debt. In addition, Compeer shall be granted a mortgage on an additional 40 acres (parcel ID no. 40000, in Todd County, MN) as additional collateral for the Theisen Farm Loan. The Theisen Farm Loan shall have an interest rate of 5.5%, with an adjustable rate every five years, and shall balloon in 7 years. Payments under this loan shall be $48,500.00 per year. If Debtors fully comply with the plan through the end of 2021, $20,000.00 of the debt shall be forgiven on December 31, 2021. If Debtors fully comply with the plan through the end of 2025, an additional $10,000.00 of the debt shall be forgiven on December 31, 2025.

Within thirty (30) days following the confirmation of this Modified Plan, Compeer shall take fully executed deed(s) in lieu of foreclosure from both Debtors and their respective spouses, if any, on currently existing real estate collateral and the additional 40 acres (Parcel ID no. 40000, in Todd County, MN), which will not include approximately 20 acres of Jason's homestead and approximately 10 acres of Leroy's homestead. The deeds in lieu shall be in a form acceptable to Compeer's counsel. There shall be a 100-day cure period for any defaults. Any default on the Theisen Farm Loan shall not be considered a default under the Leroy Homestead Loan. The deed(s) in lieu shall be held in escrow by Compeer's attorney, if there is a default Compeer may record any deed(s) in lieu provided by Debtors to Compeer pursuant to this Plan, the recording of such deed(s) in the event of an uncured default shall not be considered a violation of the automatic stay. There shall be arms-length sales for any and all real estate taken by Compeer via deeds in lieu. Any deficiency, if any, on the overall consolidated debt shall be collectable against Jason's homestead of approximately 20 acres.

2) <u>Leroy Homestead Loan</u>

Fifty Thousand Dollars ($50,000.00) of Debtors' current indebtedness due and owing to Compeer shall be re-designated as the "Leroy Homestead Loan" referred to herein and subject to the repayment provisions referred to herein. This loan shall be secured by approximately 10 acres of Leroy's homestead. Interest on this loan shall be 5.5% for the life of the loan. This interest shall be amortized over 30 years, with monthly payments of $286.00, with the first monthly payment due 30 days following confirmation of the modified plan. These monthly payments on the Leroy Homestead Loan shall be made outside of the plan and in addition to the annual payments on the Theisen Farm Loan identified above.

<u>CLASS 3 – Priority Unsecured Claims</u>

Class 3 consists of all claims entitled to priority under § 507, including the following:

**A.** None

<u>CLASS 4 – Unsecured Claims</u>

Class 4 consists of general unsecured claims, claims of all unsecured creditors which are as a result of damages arising as a result of the rejection of unexpired leases and/or executory agreements, claims resulting from the value of a secured claim being of a value less than the security held against held claim, and/or those secured creditors whose claims are determined to be unsecured, claims of all accommodation parties and co-makers or loans of which the Debtors is the principal, and claims for taxes and penalties which are not included in any other Class.

Debtors will pay 100% of allowed unsecured claims, in the total approximate amount of $33,244.11, over the three-year term of the plan. The Debtors shall pay the unsecured creditors at least an amount equal to the amount required in the liquidation analysis set forth in Exhibit A. Class 4 Claims shall be entitled to post-petition interest in the amount of 4%, interest shall begin accruing the date the Debtors' plan is confirmed. Debtors shall not utilize the discharge provisions in 11 U.S.C. § 1232.

Payments shall be made to the Trustee for the appropriate distribution to the Creditors in accordance to the below charts. The administrative expenses to the Trustee and Attorney's Fees, will be based upon court approval. The amounts listed in the subsequent charts are representative for budget purposes only. Payments to the Trustee will be made annually on or before December 31, except the first payment which will be due 30 days after confirmation of this plan.

| 1st Payment to Trustee | $85,000.00 |
|---|---|
| | |
| Trustee Fees | $4,250.00 |
| Attorney's Fees | $0.00 |
| Compeer | $48,500.00 |
| Unsecured Creditors | $32,250.00 |

| 2020 Total Payment to Trustee | $57,000.00 |
|---|---|
| | |
| Trustee Fees | $2,850.00 |
| Attorney's Fees | $4,000.00 |
| Compeer | $48,500.00 |
| Unsecured Creditors | $1,650.00 |

| 2021 Total Payment to Trustee | $57,000.00 |
|---|---|
| | |
| Trustee Fees | $2,850.00 |
| Attorney's Fees | $4,000.00 |
| Compeer | $48,500.00 |
| Unsecured Creditors | $1,650.00 |

{B0985740.2}

CLASS 5 – Executory Contracts and Leases

Class 5 consists of executory contracts and leases existing as of the date of filing. All such executory contracts and leases are rejected unless specifically assumed in this section. The debtors assumes the following executory contracts and leases:

A. Heritage Club – Debtors lease approximately 10 acres to Heritage Club for a threshing show. Heritage Club pays $60.00 per acre and insurance on the property and equipment located there. The Debtors hereby reject this lease.

B. Arlene Evers – Debtors rent 15 acres from Arlene Evers for $450.00. The Debtors shall assume this lease according to its terms and condition.

## ARTICLE V
### CONTINUATION OF FARMING OPERATION

The Debtors propose to continue their farm operation in substantially the same form as it is currently being operated and make plan payments out of farm or other income. Debtors shall defer from the income and proceeds of said operation sums of money for reasonable and necessary farm expenditures. Such expenses would include the ordinary, reasonable expenses that are set forth in the exhibits attached hereto, including payments to creditors outside of the plan and reasonable capital improvements, including machinery, equipment, and livestock. Debtors' projections of income, operating expenses, and payments are attached as Exhibit C.

The However, it is understood that any significant purchases that require new debt to be incurred will need court approval. As part of the continuing farm operation, Debtors shall submit operating reports and bank statements on a monthly basis to the Chapter 12 Trustee. All disposable income as defined by 11 USCA § 1225(b)(2) received during the term of the plan will be applied to make payments under the plan.

## ARTICLE VI
### LIVING EXPENSES

Debtor Leroy Theisen's projection of living expenses is $18,000 per year starting in 2020. Debtor Jason Theisen's projection of living expenses is $35,000.00 per year starting in 2020. Debtor Leroy Theisen living expenses will primarily be paid by Debtor's social security income and veteran benefits. The Debtors shall limit their annual withdrawals for living expenses to said amount, unless said amount is modified by Court Order. The Court shall retain authority and jurisdiction to modify said allowance upon application of a party in interest.

## ARTICLE VII
## DISPOSABLE INCOME

The Debtors' projections of gross income, operating expenses, living expenses and plan payments indicate that they may have disposable income annually. For the term of this Plan, all of the Debtors' disposable income, regardless of the amount, will be paid to the Trustee for payment of cost of administration and distribution to unsecured creditors. All disposable income (future earnings not necessary for the continuation, preservation and operation of the farm and for the maintenance or support of the Debtors and their dependents) for 3 years following the effective date, shall be submitted to the Trustee for distribution. All creditors with Class 4 – General Unsecured Claims shall be paid a pro rata share of disposable income after administrative and priority claims have been paid.

## ARTICLE VIII
## LIQUIDATION ANALYSIS

After deducting the amounts of the secured claims, exemptions, Debtors' net equity in their property is **$294,134.77.** Debtors general and priority unsecured creditors (but not including attorney's fees) will receive no less than 100% of their claim over the life of the Plan. The Liquidation Analysis is attached as Exhibit A.

## ARTICLE IX
## EXECUTION OF PLAN AND CASH FLOW ANALYSIS

Attached as Exhibit B is a historical analysis of income and expenses. The debtors proposes to continue their farming operations and make the plan payments out of farm or other income. The debtors' projection of income, operating expenses, and plan payments are attached as Exhibit C.

## ARTICLE X
## RETENTION OF LIENS AND INCORPORATION OF DOCUMENTS

All creditors whose claims are treated as secured in this Plan shall retain his liens on the collateral securing their respective claims as specified in the Plan and until such claims are paid in full in the amount allowed as secured. Except as modified by the terms of this Plan, all documents evidencing indebtedness and security in favor of said secured creditors remain the same and are incorporated herein by reference as if more fully set out in this plan. This Plan and the Order confirming the Plan may be recorded in the Office of the Register of Deeds of each county.

## ARTICLE XI
## GENERAL PROVISIONS

1.      The Court shall retain jurisdiction over the Debtors and his property for the term of the Plan.

2.     As part of the continuing farm operation, the Debtors shall submit operating reports and bank statements on a monthly basis to the Chapter 12 Trustee.  The Debtors shall provide the Chapter 12 Trustee copies of tax returns annually once filed.


Dated: February 28, 2020                    STERMER & SELLNER, CHTD.

                                            By: _Krystal M Lynne_____
                                            Krystal M. Lynne
                                            Attorney ID #0392816
                                            Attorney for Debtors
                                            102 Parkway Drive, P.O. Box 514
                                            Montevideo, MN 56265
                                            Telephone:  (320) 269-6491
                                            Fax: (320) 269-5433
                                            E-mail: klynne@stermerlaw.com


Dated: February 28, 2020                    _____
                                            LEROY THEISEN


                                            _____
                                            JASON THEISEN

# EXHIBIT A
## LEROY AND JASON THEISEN
## LIQUIDATION ANALYSIS

A. Real Property

| Property | Value | Creditor | Debt | Exemption | Non-Exempt |
|---|---|---|---|---|---|
| Leroy – 40 acres | $219,200.00 | Compeer | $261,354.99 | $219,200.00 | $0.00 |
| Leroy – 146.15 acres | $233,600.00 | Compeer | $233,600.00 | | $0.00 |
| Leroy – 40 acres | $77,600.00 | | | $77,600.00 | $0.00 |
| Leroy – 40 acres (joint with ex-wife) | $17,100.00 | | | $17,100.00 | $0.00 |
| Leroy & Jason – 40 acres | $168,700.00 | Compeer | $145,530.13 | $23,160.49 | $0.00 |
| **Total Non-Exempt** | | | | | **$0.00** |

B. Farming Equipment/Chattel

| Property | Value | Creditor | Debt | Exemption | Ext Amt. | Non-Exempt |
|---|---|---|---|---|---|---|
| Jason – Antique Equip | $16,929.00 | | | | | $16,929.00 |
| IH Semi & Freightliner | $23,000.00 | | | | | $23,000.00 |
| Crops | $187,086.00 | Compeer | $108,089.23 | | | $78,996.77 |
| Equipment | $258,600.00 | Compeer | $258,600.00 | 550.37, subd. 13 | $13,000.00 | $0.00 |
| **Total Non-Exempt** | | | | | | **$118,925.77** |

C. Vehicles

| Property | Value | Creditor | Debt | Exemption | Exempt Amt. | Non-Exempt |
|---|---|---|---|---|---|---|
| Leroy | | | | | | |
| 2002 Dodge Dakota | $3,500.00 | | | 550.31, subd.12a | $3,500.00 | $0.00 |
| 1999 Saturn | $1,200.00 | | | | | $1,200.00 |
| 1994 Honda 4 Wheeler | $500.00 | | | | | $500.00 |
| 1988 Motorhome | $7,000.00 | | | | | $7,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Jason** | | | | | | |
| 1999 Ford F250 | $10,000.00 | | | 550.31, subd.12a | $4,600.00 | $5,400.00 |
| 1998 Dodge Durango | $2,000.00 | | | | | $2,000.00 |
| 1986 Ford Str Truck | $10,000.00 | | | | | $10,000.00 |
| 2013 Gator | $12,500.00 | | | | | $12,500.00 |
| Honda 4 Wheeler | $2,000.00 | | | | | $2,000.00 |
| **Total Non-Exempt** | | | | | | **$40,600.00** |

D.  Household/Misc.

| Property | Value | Creditor | Debt | Exemption | Exempt Amt. | Non-Exempt |
|---|---|---|---|---|---|---|
| **Leroy** | | | | | | |
| Clothing | $500.00 | | | 550.31, subd.4a | $500.00 | $0.00 |
| Checking Account | $454.47 | | | 11 USC 407 | $454.47 | $0.00 |
| AMPI Dividents | unknown | | | | | unknown |
| Escrow Account | $45,000.00 | Compeer | $45,000.00 | | | $0.00 |
| Household Goods | $3,000.00 | | | 550.31, subd.4a | $3,000.00 | $0.00 |
| Veldkamp Claim | $97,000.00 | | | | | $97,000.00 |
| | | | | | | |
| **Jason** | | | | | | |
| Clothing | $500.00 | | | 550.31, subd.4a | $500.00 | $0.00 |
| Central MN Checking | $5,036.00 | | | 550.31, subd.13 | $3,777.00 | $1,259.00 |
| Central MN Savings | $5,400.00 | | | 550.31, subd.13 | $4,050.00 | $1,350.00 |
| Lake View Trucking | $34,000.00 | | | | | $34,000.00 |
| Escrow | $45,000.00 | Compeer | $45,000.00 | | | $0.00 |
| Hunting Guns | $1,000.00 | | | | | $1,000.00 |
| Household Goods | $5,000.00 | | | 550.31, subd.4a | $5,000.00 | $0.00 |
| **Total Non-Exempt** | | | | | | **$134,609.00** |

**Net equity after debt and exemption:  $294,134.77**

# EXHIBIT B
## HISTORICAL ANALYSIS OF INCOME & EXPENSES

|  | 2016 | 2017 | 2018 |
|---|---|---|---|
| **Farming Income** | | | |
| Sales | $69,870 | $60,626 | $89,955 |
| Co-Op Distributions | $4,944 | $1,077 | $531 |
| Crop Insurance | $22,996 | $0 | $0 |
| Custom Hire | $0 | $0 | $0 |
| Government Payments | $0 | $130 | $7,536 |
| Other | $13,751 | $32,471 | $10,400 |
| Total | $111,561 | $94,304 | $108,422 |
| | | | |
| **Expenses** | | | |
| Chemicals | $16,540 | $3,000 | $19,904 |
| Custom Hire | $860 | $650 | $0 |
| Equipment Rental | $0 | $0 | $0 |
| Feed | $0 | $0 | $0 |
| Fertilizers | $10,230 | $13,400 | $8,800 |
| Freight/Trucking | $1,200 | $980 | $0 |
| Fuel | $5,640 | $5,690 | $4,160 |
| Insurance | $2,160 | $2,080 | $5,850 |
| Labor | $8,560 | $7,640 | $0 |
| Rent/Lease | $12,620 | $10,900 | $12,935 |
| Repairs/Maintenance | $4,800 | $5,180 | $7,300 |
| Seed | $32,640 | $0 | $41,500 |
| Supplies | $5,820 | $4,980 | $0 |
| Storage | $0 | $0 | $0 |
| Misc. Taxes | $0 | $0 | $4,450 |
| Payroll Taxes | $0 | $0 | $0.00 |
| Utilities | $4,640 | $5,040 | $0 |
| Vehicle Expenses | $0 | $0 | $0 |
| Veterinary/Medicine | $0 | $0 | $0 |
| Other | $4,120 | $0 | $395 |
| Total | $109,830 | $59,540 | $105,294 |
| | | | |
| **Net Farming Income** | $1,731 | $34,764 | $3,128 |

# EXHIBIT C

CASH FLOW ANALYSIS

**Projected Income 2019**

| Income Source | Total |
|---|---|
| Crop/Livestock | $70,760.00 |
| Raw Products | $0 |
| Other Farm Income | $60,640.00 |
| Government Payments | $0 |
| Non-farm Income | $8,000 |
| **Total** | **Est. $139,400.00** |

    a. Estimated Expenses for Current Year

| Expense | Amount |
|---|---|
| Fuel | $5,250.00 |
| Seed | $0.00 |
| Feed | $0.00 |
| Chemicals | $0.00 |
| Herbicides. Pesticides, Chemicals | $0.00 |
| Equipment Rental | $0.00 |
| Electric & Phone Bills | $0.00 |
| Repairs | $5,000.00 |
| Crop Insurance | $0.00 |
| Other Insurance | $2,728.00 |
| Real Estate Taxes | $5,120.00 |
| Cash Rent | $1,350.00 |
| Hired Labor | $0.00 |
| Machine Hire | $0.00 |
| Veterinary | $0.00 |
| General Farm Expenses (other) | $1,000.00 |
|  |  |
| Compeer | $48,500.00 |
|  |  |
| Projected Family Living Expenses | $53,000.00 |
|  |  |
| Total Expense | $17,452 |

**Net disposable income: $17,452 per year**

2965476.1

2966448.1

2966794.1

2967346.1


## *Monthly Cash Flow Plan Executive Summary*

### *Projected Cash Flow Summary*

| | | Beg | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|
| Total operating inflow | | | 162,249 | 214,428 | 222,510 | 165,670 | 222,510 |
| Total operating outflow | (-) | | 114,448 | 151,640 | 147,350 | 157,540 | 149,350 |
| Capital purchases | (-) | | - | - | - | - | - |
| Capital sales | (+) | | - | - | - | - | - |
| New credit | (+) | | - | - | - | - | - |
| Loan payments | (-) | | - | - | - | - | - |
| **Net cash flow** | **(=)** | | **47,801** | **62,788** | **75,160** | **8,130** | **73,160** |
| | | | | | | | |
| Beginning cash balance | (+) | | 20 | 47,821 | 110,609 | 185,769 | 193,899 |
| Operating loan borrowings | (+) | | - | - | - | - | - |
| Operating loan prin pymts | (-) | | - | - | - | - | - |
| Ending cash balance | (=) | | 47,821 | 110,609 | 185,769 | 193,899 | 267,059 |
| | | | | | | | |
| Beg operating loan bal | | | - | - | - | - | - |
| Peak operating loan bal | | | - | - | - | - | - |
| End operating loan bal | | | - | - | - | - | - |

### *Change in Working Capital*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Change in cash | | | 47,801 | 62,788 | 75,160 | 8,130 | 73,160 |
| Inventory changes | (+) | | -10,944 | -48,926 | -67,966 | -1,326 | -67,966 |
| Change principal due term loans | (-) | | -480 | - | - | - | - |
| Est change in working capital | (=) | | 37,337 | 13,863 | 7,194 | 6,804 | 5,194 |

### *Income Statement*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gross cash farm income | | | 95,609 | 128,800 | 138,040 | 81,200 | 138,040 |
| Inv change-income items | (+) | | -2,147 | -14,280 | -33,320 | 33,320 | -33,320 |
| Gross revenue | (=) | | 93,462 | 114,520 | 104,720 | 114,520 | 104,720 |
| | | | | | | | |
| Cash farm opr expense | | | 78,448 | 97,640 | 91,350 | 99,540 | 91,350 |
| Interest expense | (+) | | - | - | - | - | - |
| Depreciation | (+) | | 43,385 | 38,645 | 34,440 | 30,706 | 27,389 |
| Inv change-expense items | (+) | | 8,797 | 34,646 | 34,646 | 34,646 | 34,646 |
| Total farm expense | (=) | | 130,630 | 170,931 | 160,435 | 164,891 | 153,384 |
| | | | | | | | |
| Net farm income | | | -37,168 | -56,411 | -55,715 | -50,371 | -48,664 |

## *Net Worth Change*

| | | Beg | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|
| Net farm income | | | -37,168 | -56,411 | -55,715 | -50,371 | -48,664 |
| Personal income | (+) | | 66,640 | 85,628 | 84,470 | 84,470 | 84,470 |
| Family living expense | (-) | | 36,000 | 54,000 | 56,000 | 58,000 | 58,000 |
| Income taxes accrued | (-) | | - | - | - | - | - |
| Personal depreciation | (-) | | 1,050 | 893 | 759 | 645 | 548 |
| Earned net worth change | (=) | | -7,578 | -25,675 | -28,004 | -24,546 | -22,743 |

## *Term Debt Coverage*

| | | Beg | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|
| Net farm income from operations | | | -37,168 | -56,411 | -55,715 | -50,371 | -48,664 |
| Depreciation | (+) | | 43,385 | 38,645 | 34,440 | 30,706 | 27,389 |
| Personal income | (+) | | 66,640 | 85,628 | 84,470 | 84,470 | 84,470 |
| Family living expense | (-) | | 36,000 | 54,000 | 56,000 | 58,000 | 58,000 |
| Income taxes accrued | (-) | | - | - | - | - | - |
| Interest on term debt | (+) | | 23,097 | 34,646 | 34,646 | 34,646 | 34,646 |
| Capital debt repayment capacity | (=) | | 59,954 | 48,508 | 41,840 | 41,450 | 39,840 |
| Term debt payments | | | - | - | - | - | - |
| Capital debt repayment margin | | | 59,954 | 48,508 | 41,840 | 41,450 | 39,840 |
| Term debt coverage ratio | | | n/a | n/a | n/a | n/a | n/a |

## *Financial Standards Measures*

**Liquidity**

| | | Beg | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|
| Current ratio | | 1.4 | 1.7 | 1.6 | 1.5 | 1.5 | 1.5 |
| Working capital | | 58,147 | 95,484 | 109,346 | 116,541 | 123,345 | 128,539 |
| Working capital to gross | | 62.2 % | 102.2 % | 95.5 % | 111.3 % | 107.7 % | 122.7 % |

**Solvency (market)**

| | | Beg | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|
| Debt to asset ratio | | 50.0 % | 50.5 % | 52.3 % | 54.3 % | 56.1 % | 57.8 % |
| Debt to equity ratio | | 1.0 | 1.0 | 1.1 | 1.2 | 1.3 | 1.4 |

**Profitability (market)**

| | | Beg | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|
| Net farm income | | | -37,168 | -56,411 | -55,715 | -50,371 | -48,664 |
| Rate of return on assets | | | -0.9 % | -1.4 % | -1.3 % | -1.0 % | -0.9 % |
| Rate of return on equity | | | -4.8 % | -7.4 % | -7.5 % | -7.1 % | -7.1 % |
| Operating profit margin | | | -15.1 % | -19.0 % | -20.1 % | -13.7 % | -13.4 % |
| EBITDA | | | 29,314 | 16,880 | 13,370 | 14,980 | 13,370 |

**Repayment Capacity**

| | | Beg | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|
| Term debt coverage ratio (farm) | | | n/a | n/a | n/a | n/a | n/a |
| Replacement margin coverage ratio | | | 1.38 | 1.26 | 1.21 | 1.35 | 1.45 |

**Efficiency**

| | | Beg | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|
| Asset turnover rate (mkt) | | | 6.0 | 7.3 | 6.6 | 7.2 | 6.5 |
| Operating expense ratio | | | 68.6 % | 85.3 % | 87.2 % | 86.9 % | 87.2 % |
| Depreciation ratio | | | 46.4 % | 33.7 % | 32.9 % | 26.8 % | 26.2 % |
| Interest expense ratio | | | 24.7 % | 30.3 % | 33.1 % | 30.3 % | 33.1 % |
| Net farm income ratio | | | -39.8 % | -49.3 % | -53.2 % | -44.0 % | -46.5 % |

**Other**

| | | Beg | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|
| Term debt coverage (farm+personal) | | | n/a | n/a | n/a | n/a | n/a |
| Term debt to EBITDA | | | 21.99 | 38.22 | 48.25 | 43.07 | 48.25 |

### Shocks to Farm Term Debt Coverage Ratio

| | | | | | |
|---|---|---|---|---|---|
| 10% decrease in revenue | n/a | n/a | n/a | n/a | n/a |
| 10% increase in expenses | n/a | n/a | n/a | n/a | n/a |
| 3% incr. in interest rates | 4.65 | 2.51 | 2.16 | 2.14 | 2.06 |

### Year 2019

| | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|
| **CASH INFLOWS** | | | | | | | | | |
| Beg cash bal | 20 | 7427 | 54714 | 54812 | 56460 | 56508 | 49535 | 45673 | 20 |
| Corn | 64469 | - | - | - | - | - | - | - | 64469 |
| Soybeans | - | 31140 | - | - | - | - | - | - | 31140 |
| Pers. wages | | | | | | | | | |
| Trucking (Gr | 14000 | 14000 | 14000 | 14000 | 14000 | - | 14000 | 14000 | 98000 |
| Expenses | -4800 | -4800 | -4800 | -4800 | -4800 | - | -4800 | -4800 | -33600 |
| Insurance | -640 | -640 | -640 | -640 | -640 | - | -640 | -640 | -4480 |
| Rent | -1000 | -1000 | -1000 | - | - | - | - | - | -3000 |
| Fee's | -840 | -840 | -840 | -840 | -840 | - | -840 | -840 | -5880 |
| Tax | - | - | - | -500 | - | - | - | - | -500 |
| Tabs/Lic | - | - | - | - | - | - | - | - | - |
| Maintenance | -500 | -500 | -500 | -500 | -500 | - | -500 | -500 | -3500 |
| Meals | -200 | -200 | -200 | -200 | -200 | - | -200 | -200 | -1400 |
| Total | - | | | | | | | | - |
| Truck Acct R | - | 15000 | - | - | - | - | - | - | 15000 |
| Total | 6020 | 21020 | 6020 | 6520 | 7020 | - | 7020 | 7020 | 60640 |
| Other pers. | | | | | | | | | |
| Leroy's SS | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 6000 |
| Total inflow | 71259 | 60337 | 61484 | 62082 | 64230 | 57258 | 57305 | 53443 | 162269 |
| **CASH OUTFLOWS** | | | | | | | | | |
| Seed | 17000 | - | - | - | - | - | - | - | 17000 |
| Fertilizer | 30000 | - | - | - | - | - | - | - | 30000 |
| Chemicals | 5400 | - | - | - | - | - | - | - | 5400 |
| Drying fuel | - | - | - | - | - | 2000 | 2000 | - | 4000 |
| Fuel & oil | 2100 | - | 1050 | - | 2100 | - | - | - | 5250 |
| Repairs | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 5000 |
| Land rent | | | | | | | | | |
| Dennis | - | - | - | - | - | - | - | - | - |
| Gesels | - | - | - | - | - | - | 900 | - | 900 |
| Everst | - | - | - | - | - | - | 450 | - | 450 |
| Total | - | - | - | - | - | - | 1350 | - | 1350 |
| Mach leases | | | | | | | | | |
| Grain Vac | 400 | - | - | - | - | - | - | - | 400 |
| RE taxes | 2560 | - | - | - | - | - | 2560 | - | 5120 |
| Farm insur. | 341 | 341 | 341 | 341 | 341 | 341 | 341 | 341 | 2728 |
| Utilities | 100 | 100 | 100 | 100 | 100 | 200 | 200 | 100 | 1000 |
| Marketing | 750 | - | - | - | - | - | - | - | 750 |
| Misc. | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 450 |
| Living/Draw | 4500 | 4500 | 4500 | 4500 | 4500 | 4500 | 4500 | 4500 | 36000 |
| Min end bal | - | - | - | - | - | - | - | - | |
| Tot. outflow | 63832 | 5622 | 6672 | 5622 | 7722 | 7722 | 11632 | 5622 | 114448 |
| Opr. surplus | 7427 | 54714 | 54812 | 56460 | 56508 | 49535 | 45673 | 47821 | 47821 |

| | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *Year 2019* | | | | |

## LOAN PAYMENTS

**AgStr-1281..**
| | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - |

**AgStr-1291..**
| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - |

**AgStr-1294..**
| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - |

**AgStr-1292..**
| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - |

**AgStr-7748..**
| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - |

**AgStr-7776..**
| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - |
| Tot loan pay | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Surp. or def** | **7427** | **54714** | **54812** | **56460** | **56508** | **49535** | **45673** | **47821** | **47821** |

## ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES

| | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|
| Beg AO bal | - | - | - | - | - | - | - | - | - |
| AO borrowing | - | - | - | - | - | - | - | - | - |
| AO int. pay | - | - | - | - | - | - | - | - | - |
| AO prin. pay | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **End AO bal.** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Accrued int. | - | - | - | - | - | - | - | - | - |
| End cash bal | 7427 | 54714 | 54812 | 56460 | 56508 | 49535 | 45673 | 47821 | 47821 |

### 2019 CROP & LIVESTOCK PRODUCTION

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Corn | 200.0 Acres | 140.0 bu. | 100 | 28,000 bu. |
| Total crops | 200 Acres | | | |

### 2019 CROP & LIVESTOCK SUMMARY

| | | Beg | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corn | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | 28000 | - | - | 28000 |
| Sold | bu. | | 19477 | - | - | - | - | - | - | - | 19477 |
| Price | $/bu. | | 3.31 | - | - | - | - | - | - | - | 3.31 |
| Inventory | bu. | 19477 | - | - | - | - | - | 28000 | 28000 | 28000 | 28000 |
| Soybeans | | | | | | | | | | | |
| Produced | bu. | | - | - | | | | | | | |
| Sold | bu. | | - | 4500 | - | - | - | - | - | - | 4500 |
| Price | $/bu. | | - | 6.92 | - | - | - | - | - | - | 6.92 |
| Inventory | bu. | 4500 | 4500 | - | - | - | - | - | - | - | |

### 2019 PROJECTED INVENTORY CHANGE

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 19,477 | 3.40 | 66,222 | 28,000 | 3.40 | 95,200 | 28,978 |
| Soybeans | 4,500 | 6.92 | 31,140 | 0 | 0.00 | 0 | -31,140 |
| Accounts receivable | | | 97,000 | | | 97,000 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 1,485 | | | 1,500 | 15 |
| Total income items | | | 195,847 | | | 193,700 | -2,147 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 0 | | | 0 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 0 | | (Beg) | 14,300 | 14,300 |
| Accrued interest | | (End) | 146,037 | | (Beg) | 122,940 | -23,097 |
| Total expense items | | | 146,037 | | | 137,240 | -8,797 |
| | | | | | | | |
| Total inventories | | | 341,884 | | | 330,940 | -10,944 |

**Year 2020**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH INFLOWS** | | | | | | | | | | | | | |
| Beg cash bal | 47821 | 50693 | 52016 | 54388 | 56934 | 80892 | 82827 | 83262 | 84697 | 83632 | 118702 | 108674 | 47821 |
| Corn | - | - | - | - | 95200 | - | - | - | - | - | - | - | 95200 |
| Soybeans | - | - | - | - | - | - | - | - | - | 33600 | - | - | 33600 |
| Pers. wages | | | | | | | | | | | | | |
| Trucking (Gr | 14000 | 14000 | 14000 | 14000 | 7636 | 14000 | 14000 | 14000 | 14000 | 14000 | 7636 | 14000 | 155273 |
| Expenses | -4800 | -4800 | -4800 | -4800 | -2400 | -4800 | -4800 | -4800 | -4800 | -4800 | -2400 | -4800 | -52800 |
| Insurance | -640 | -640 | -640 | -640 | -320 | -640 | -640 | -640 | -640 | -640 | -320 | -640 | -7040 |
| Fee's | -840 | -840 | -840 | -916 | -458 | -840 | -840 | -840 | -840 | -840 | -420 | -840 | -9355 |
| Tax | - | - | - | - | - | - | - | -500 | - | - | - | - | -500 |
| Tabs/Lic | - | -1250 | - | - | - | - | - | - | - | - | - | - | -1250 |
| Maintenance | -500 | -500 | -500 | -500 | -250 | -500 | -500 | -500 | -500 | -500 | -250 | -500 | -5500 |
| Meals | -200 | -200 | -200 | -200 | -100 | -200 | -200 | -200 | -200 | -200 | -100 | -200 | -2200 |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | 7020 | 5770 | 7020 | 6944 | 4108 | 7020 | 7020 | 6520 | 7020 | 7020 | 4146 | 7020 | 76628 |
| Other pers. | | | | | | | | | | | | | |
| Leroy's SS | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 9000 |
| Total inflow | 55591 | 57213 | 59786 | 62082 | 156992 | 88662 | 90597 | 90532 | 92467 | 125002 | 123599 | 116444 | 262249 |
| **CASH OUTFLOWS** | | | | | | | | | | | | | |
| Seed | - | - | - | - | 20950 | - | - | - | - | - | - | - | 20950 |
| Fertilizer | - | - | - | - | 33000 | - | - | - | - | - | - | - | 33000 |
| Chemicals | - | - | - | - | 7090 | - | - | - | - | - | - | - | 7090 |
| Drying fuel | - | - | - | - | - | - | - | - | - | - | 3400 | - | 3400 |
| Fuel & oil | - | - | - | - | 3000 | - | 1500 | - | 3000 | - | - | - | 7500 |
| Repairs | - | - | - | - | 938 | 938 | 938 | 938 | 938 | 938 | 938 | 938 | 7500 |
| Land rent | | | | | | | | | | | | | |
| Gesels | - | - | - | - | 850 | - | - | - | - | - | 850 | - | 1700 |
| Everst | - | - | - | - | 225 | - | - | - | - | - | 225 | - | 450 |
| Ruters | - | - | - | - | 1750 | - | - | - | - | - | 1750 | - | 3500 |
| Total | - | - | - | - | 2825 | - | - | - | - | - | 2825 | - | 5650 |
| Mach leases | | | | | | | | | | | | | |
| Grain Vac | - | - | - | 250 | - | - | - | - | - | 250 | - | - | 500 |
| RE taxes | - | - | - | - | 2650 | - | - | - | - | - | 2650 | - | 5300 |
| Farm insur. | 214 | 214 | 214 | 214 | 214 | 214 | 214 | 214 | 214 | 429 | 429 | 214 | 3000 |
| Utilities | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 1000 |
| Marketing | - | - | - | - | 750 | - | - | - | - | - | - | - | 750 |
| Dues & fees | | | | | | | | | | | | | |
| FBM | - | - | 500 | - | - | - | - | - | - | - | - | - | 500 |
| Acct | - | 300 | - | - | - | - | - | - | - | - | - | - | 300 |
| Total | - | 300 | 500 | - | - | - | - | - | - | - | - | - | 800 |
| Misc. | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1200 |
| Living/Draw | 4500 | 4500 | 4500 | 4500 | 4500 | 4500 | 4500 | 4500 | 4500 | 4500 | 4500 | 4500 | 54000 |
| Min end bal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tot. outflow | 4898 | 5198 | 5398 | 5148 | 76100 | 5835 | 7335 | 5835 | 8835 | 6299 | 14924 | 5835 | 151640 |
| Opr. surplus | 50693 | 52016 | 54388 | 56934 | 80892 | 82827 | 83262 | 84697 | 83632 | 118702 | 108674 | 110609 | 110609 |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *Year 2020* | | | | | | | |

### LOAN PAYMENTS

**AgStr-1281..**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AgStr-1291..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AgStr-1294..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AgStr-1292..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AgStr-7748..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AgStr-7776..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tot loan pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Surp. or def** | **50693** | **52016** | **54388** | **56934** | **80892** | **82827** | **83262** | **84697** | **83632** | **118702** | **108674** | **110609** | **110609** |

### ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg AO bal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO borrowing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO prin. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End AO bal.** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Accrued int. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End cash bal | 50693 | 52016 | 54388 | 56934 | 80892 | 82827 | 83262 | 84697 | 83632 | 118702 | 108674 | 110609 | 110609 |

## *2020 CROP & LIVESTOCK PRODUCTION*

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Corn | 170.0 Acres | 140.0 bu. | 100 | 23,800 bu. |
| Soybeans | 100.0 Acres | 40.0 bu. | 100 | 4,000 bu. |
| | | | | |
| Total crops | 270 Acres | | | |

## *2020 CROP & LIVESTOCK SUMMARY*

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corn | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 23800 | - | - | 23800 |
| Sold | bu. | | - | - | - | - | 28000 | - | - | - | - | - | - | - | 28000 |
| Price | $/bu. | | - | - | - | - | 3.40 | - | - | - | - | - | - | - | 3.40 |
| Inventory | bu. | 28000 | 28000 | 28000 | 28000 | 28000 | - | - | - | - | - | 23800 | 23800 | 23800 | 23800 |
| Soybeans | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 4000 | - | - | 4000 |
| Sold | bu. | | - | - | - | - | - | - | - | - | - | 4000 | - | - | 4000 |
| Price | $/bu. | | - | - | - | - | - | - | - | - | - | 8.40 | - | - | 8.40 |
| Inventory | bu. | - | - | - | - | - | - | - | - | - | - | - | - | - | |

## *2020 PROJECTED INVENTORY CHANGE*

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 28,000 | 3.40 | 95,200 | 23,800 | 3.40 | 80,920 | -14,280 |
| Accounts receivable | | | 97,000 | | | 97,000 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 1,500 | | | 1,500 | 0 |
| Total income items | | | 193,700 | | | 179,420 | -14,280 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 0 | | | 0 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 0 | | (Beg) | 0 | 0 |
| Accrued interest | | (End) | 180,683 | | (Beg) | 146,037 | -34,646 |
| Total expense items | | | 180,683 | | | 146,037 | -34,646 |
| | | | | | | | |
| Total inventories | | | 374,383 | | | 325,457 | -48,926 |

**Year 2021**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH INFLOWS** | | | | | | | | | | | | | |
| Beg cash bal | 110609 | 113274 | 114390 | 116555 | 118970 | 134208 | 135810 | 135813 | 136916 | 135319 | 193720 | 184166 | 110609 |
| Corn | - | - | - | - | 80920 | - | - | - | - | - | - | - | 80920 |
| Soybeans | - | - | - | - | - | - | - | - | - | 57120 | - | - | 57120 |
| Pers. wages | | | | | | | | | | | | | |
|   Trucking (Gr | 14000 | 14000 | 14000 | 14000 | 7000 | 14000 | 14000 | 14000 | 14000 | 14000 | 7000 | 14000 | 154000 |
|   Expenses | -4800 | -4800 | -4800 | -4800 | -2400 | -4800 | -4800 | -4800 | -4800 | -4800 | -2400 | -4800 | -52800 |
|   Insurance | -640 | -640 | -640 | -640 | -320 | -640 | -640 | -640 | -640 | -640 | -320 | -640 | -7040 |
|   Fee's | -840 | -840 | -840 | -840 | -420 | -840 | -840 | -840 | -840 | -840 | -420 | -840 | -9240 |
|   Tax | - | - | - | - | - | - | - | -500 | - | - | - | - | -500 |
|   Tabs/Lic | - | -1250 | - | - | - | - | - | - | - | - | - | - | -1250 |
|   Maintenance | -500 | -500 | -500 | -500 | -250 | -500 | -500 | -500 | -500 | -500 | -250 | -500 | -5500 |
|   Meals | -200 | -200 | -200 | -200 | -100 | -200 | -200 | -200 | -200 | -200 | -100 | -200 | -2200 |
|   Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Total | 7020 | 5770 | 7020 | 7020 | 3510 | 7020 | 7020 | 6520 | 7020 | 7020 | 3510 | 7020 | 75470 |
| Other pers. | | | | | | | | | | | | | |
|   Leroys SS | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 9000 |
| Total inflow | 118379 | 119794 | 122160 | 124325 | 204150 | 141978 | 143580 | 143083 | 144686 | 200209 | 197980 | 191936 | 333119 |
| **CASH OUTFLOWS** | | | | | | | | | | | | | |
| Seed | - | - | - | - | 19550 | - | - | - | - | - | - | - | 19550 |
| Fertilizer | - | - | - | - | 27750 | - | - | - | - | - | - | - | 27750 |
| Chemicals | - | - | - | - | 6950 | - | - | - | - | - | - | - | 6950 |
| Drying fuel | - | - | - | - | - | - | - | - | - | - | 2000 | - | 2000 |
| Fuel & oil | - | - | - | - | 3200 | - | 1600 | - | 3200 | - | - | - | 8000 |
| Repairs | - | - | - | - | 1063 | 1063 | 1063 | 1063 | 1063 | 1063 | 1063 | 1063 | 8500 |
| Land rent | | | | | | | | | | | | | |
|   Gesels | - | - | - | - | 850 | - | - | - | - | - | 850 | - | 1700 |
|   Everst | - | - | - | - | 225 | - | - | - | - | - | 225 | - | 450 |
|   Ruters | - | - | - | - | 1750 | - | - | - | - | - | 1750 | - | 3500 |
|   Total | - | - | - | - | 2825 | - | - | - | - | - | 2825 | - | 5650 |
| Mach leases | | | | | | | | | | | | | |
|   Grain Vac | - | - | - | 250 | - | - | - | - | - | 250 | - | - | 500 |
| RE taxes | - | - | - | - | 2750 | - | - | - | - | - | 2750 | - | 5500 |
| Farm insur. | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 3200 |
| Utilities | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 143 | 143 | 71 | 1000 |
| Marketing | - | - | - | - | 750 | - | - | - | - | - | - | - | 750 |
| Dues & fees | | | | | | | | | | | | | |
|   FBM | - | - | 500 | - | - | - | - | - | - | - | - | - | 500 |
|   Acct | - | 300 | - | - | - | - | - | - | - | - | - | - | 300 |
|   Total | - | 300 | 500 | - | - | - | - | - | - | - | - | - | 800 |
| Misc. | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1200 |
| Living/Draw | 4667 | 4667 | 4667 | 4667 | 4667 | 4667 | 4667 | 4667 | 4667 | 4667 | 4667 | 4667 | 56000 |
| Min end bal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tot. outflow | 5105 | 5405 | 5605 | 5355 | 69942 | 6167 | 7767 | 6167 | 9367 | 6489 | 13814 | 6167 | 147350 |
| Opr. surplus | 113274 | 114390 | 116555 | 118970 | 134208 | 135810 | 135813 | 136916 | 135319 | 193720 | 184166 | 185769 | 185769 |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *Year 2021* | | | | | | | |

## LOAN PAYMENTS

**AgStr-1281..**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int.pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AgStr-1291..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int.pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AgStr-1294..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int.pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AgStr-1292..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int.pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AgStr-7748..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int.pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AgStr-7776..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int.pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tot loan pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Surp. or def** | 113274 | 114390 | 116555 | 118970 | 134208 | 135810 | 135813 | 136916 | 135319 | 193720 | 184166 | 185769 | 185769 |

## ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg AO bal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO borrowing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO prin. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **End AO bal.** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Accrued int. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End cash bal | 113274 | 114390 | 116555 | 118970 | 134208 | 135810 | 135813 | 136916 | 135319 | 193720 | 184166 | 185769 | 185769 |

## *2021 CROP & LIVESTOCK PRODUCTION*

| Enterprise | | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|---|
| Corn | | 100.0 Acres | 140.0 bu. | 100 | 14,000 bu. |
| Soybeans | | 170.0 Acres | 40.0 bu. | 100 | 6,800 bu. |
| Total crops | | 270 Acres | | | |

## *2021 CROP & LIVESTOCK SUMMARY*

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corn | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 14000 | - | - | 14000 |
| Sold | bu. | | - | - | - | - | 23800 | - | - | - | - | - | - | - | 23800 |
| Price | $/bu. | | - | - | - | - | 3.40 | - | - | - | - | - | - | - | 3.40 |
| Inventory | bu. | 23800 | 23800 | 23800 | 23800 | 23800 | - | - | - | - | - | 14000 | 14000 | 14000 | 14000 |
| Soybeans | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 6800 | - | - | 6800 |
| Sold | bu. | | - | - | - | - | - | - | - | - | - | 6800 | - | - | 6800 |
| Price | $/bu. | | - | - | - | - | - | - | - | - | - | 8.40 | - | - | 8.40 |
| Inventory | bu. | - | - | - | - | - | - | - | - | - | - | - | - | - | |

## *2021 PROJECTED INVENTORY CHANGE*

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 23,800 | 3.40 | 80,920 | 14,000 | 3.40 | 47,600 | -33,320 |
| Accounts receivable | | | 97,000 | | | 97,000 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 1,500 | | | 1,500 | 0 |
| Total income items | | | 179,420 | | | 146,100 | -33,320 |
| Prepaid expenses & supplies | | | 0 | | | 0 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 0 | | (Beg) | 0 | 0 |
| Accrued interest | | (End) | 215,328 | | (Beg) | 180,683 | -34,646 |
| Total expense items | | | 215,328 | | | 180,683 | -34,646 |
| Total inventories | | | 394,748 | | | 326,783 | -67,966 |

## Year 2022

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH INFLOWS** | | | | | | | | | | | | | |
| Beg cash bal | 185769 | 188268 | 189216 | 191215 | 193463 | 168424 | 169860 | 169697 | 170633 | 168869 | 203583 | 192463 | 185769 |
| Corn | - | - | - | - | 47600 | - | - | - | - | - | - | - | 47600 |
| Soybeans | - | - | - | - | - | - | - | - | - | 33600 | - | - | 33600 |
| Pers. wages | | | | | | | | | | | | | |
| Trucking (Gr | 14000 | 14000 | 14000 | 14000 | 7000 | 14000 | 14000 | 14000 | 14000 | 14000 | 7000 | 14000 | 154000 |
| Expenses | -4800 | -4800 | -4800 | -4800 | -2400 | -4800 | -4800 | -4800 | -4800 | -4800 | -2400 | -4800 | -52800 |
| Insurance | -640 | -640 | -640 | -640 | -320 | -640 | -640 | -640 | -640 | -640 | -320 | -640 | -7040 |
| Fee's | -840 | -840 | -840 | -840 | -420 | -840 | -840 | -840 | -840 | -840 | -420 | -840 | -9240 |
| Tax | - | - | - | - | - | - | - | -500 | - | - | - | - | -500 |
| Tabs/Lic | - | -1250 | - | - | - | - | - | - | - | - | - | - | -1250 |
| Maintenance | -500 | -500 | -500 | -500 | -250 | -500 | -500 | -500 | -500 | -500 | -250 | -500 | -5500 |
| Meals | -200 | -200 | -200 | -200 | -100 | -200 | -200 | -200 | -200 | -200 | -100 | -200 | -2200 |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | 7020 | 5770 | 7020 | 7020 | 3510 | 7020 | 7020 | 6520 | 7020 | 7020 | 3510 | 7020 | 75470 |
| Other pers. | | | | | | | | | | | | | |
| Leroys SS | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 9000 |
| Total inflow | 193539 | 194788 | 196986 | 198985 | 245323 | 176194 | 177630 | 176967 | 178403 | 210239 | 207843 | 200233 | 351439 |
| **CASH OUTFLOWS** | | | | | | | | | | | | | |
| Seed | - | - | - | - | 20950 | - | - | - | - | - | - | - | 20950 |
| Fertilizer | - | - | - | - | 33000 | - | - | - | - | - | - | - | 33000 |
| Chemicals | - | - | - | - | 7090 | - | - | - | - | - | - | - | 7090 |
| Drying fuel | - | - | - | - | - | - | - | - | - | - | 3400 | - | 3400 |
| Fuel & oil | - | - | - | - | 3200 | - | 1600 | - | 3200 | - | - | - | 8000 |
| Repairs | - | - | - | - | 1063 | 1063 | 1063 | 1063 | 1063 | 1063 | 1063 | 1063 | 8500 |
| Land rent | | | | | | | | | | | | | |
| Gesels | - | - | - | - | 850 | - | - | - | - | - | 850 | - | 1700 |
| Everst | - | - | - | - | 225 | - | - | - | - | - | 225 | - | 450 |
| Ruters | - | - | - | - | 1750 | - | - | - | - | - | 1750 | - | 3500 |
| Total | - | - | - | - | 2825 | - | - | - | - | - | 2825 | - | 5650 |
| Mach leases | | | | | | | | | | | | | |
| Grain Vac | - | - | - | 250 | - | - | - | - | - | 250 | - | - | 500 |
| RE taxes | - | - | - | - | 2750 | - | - | - | - | - | 2750 | - | 5500 |
| Farm insur. | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 3200 |
| Utilities | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 143 | 143 | 71 | 1000 |
| Marketing | - | - | - | - | 750 | - | - | - | - | - | - | - | 750 |
| Dues & fees | | | | | | | | | | | | | |
| FBM | - | - | 500 | - | - | - | - | - | - | - | - | - | 500 |
| Acct | - | 300 | - | - | - | - | - | - | - | - | - | - | 300 |
| Total | - | 300 | 500 | - | - | - | - | - | - | - | - | - | 800 |
| Misc. | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1200 |
| Living/Draw | 4833 | 4833 | 4833 | 4833 | 4833 | 4833 | 4833 | 4833 | 4833 | 4833 | 4833 | 4833 | 58000 |
| Min end bal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tot. outflow | 5271 | 5571 | 5771 | 5521 | 76899 | 6334 | 7934 | 6334 | 9534 | 6655 | 15380 | 6334 | 157540 |
| Opr. surplus | 188268 | 189216 | 191215 | 193463 | 168424 | 169860 | 169697 | 170633 | 168869 | 203583 | 192463 | 193899 | 193899 |

**———— Year 2022 ————**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LOAN PAYMENTS

**AgStr-1281..**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AgStr-1291..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AgStr-1294..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AgStr-1292..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AgStr-7748..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AgStr-7776..** | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tot loan pay | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Surp. or def** | 188268 | 189216 | 191215 | 193463 | 168424 | 169860 | 169697 | 170633 | 168869 | 203583 | 192463 | 193899 | 193899 |

### ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg AO bal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO borrowing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO prin. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End AO bal.** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Accrued int. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End cash bal | 188268 | 189216 | 191215 | 193463 | 168424 | 169860 | 169697 | 170633 | 168869 | 203583 | 192463 | 193899 | 193899 |

## *2022 CROP & LIVESTOCK PRODUCTION*

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Corn | 170.0 Acres | 140.0 bu. | 100 | 23,800 bu. |
| Soybeans | 100.0 Acres | 40.0 bu. | 100 | 4,000 bu. |
| Total crops | 270 Acres | | | |

## *2022 CROP & LIVESTOCK SUMMARY*

| | | *Beg* | *Jan* | *Feb* | *Mar* | *Apr* | *May* | *Jun* | *Jul* | *Aug* | *Sep* | *Oct* | *Nov* | *Dec* | *Total* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corn | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 23800 | - | - | 23800 |
| Sold | bu. | | - | - | - | - | 14000 | - | - | - | - | - | - | - | 14000 |
| Price | $/bu. | | - | - | - | - | 3.40 | - | - | - | - | - | - | - | 3.40 |
| Inventory | bu. | 14000 | 14000 | 14000 | 14000 | 14000 | - | - | - | - | - | 23800 | 23800 | 23800 | 23800 |
| Soybeans | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 4000 | - | - | 4000 |
| Sold | bu. | | - | - | - | - | - | - | - | - | - | 4000 | - | - | 4000 |
| Price | $/bu. | | - | - | - | - | - | - | - | - | - | 8.40 | - | - | 8.40 |
| Inventory | bu. | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## *2022 PROJECTED INVENTORY CHANGE*

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 14,000 | 3.40 | 47,600 | 23,800 | 3.40 | 80,920 | 33,320 |
| Accounts  receivable | | | 97,000 | | | 97,000 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 1,500 | | | 1,500 | 0 |
| Total income items | | | 146,100 | | | 179,420 | 33,320 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 0 | | | 0 | 0 |
| Growing  crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 0 | | (Beg) | 0 | 0 |
| Accrued  interest | | (End) | 249,974 | | (Beg) | 215,328 | -34,646 |
| Total expense items | | | 249,974 | | | 215,328 | -34,646 |
| | | | | | | | |
| Total inventories | | | 396,074 | | | 394,748 | -1,326 |

**Year 2023**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH INFLOWS** | | | | | | | | | | | | | |
| Beg cash bal | 193899 | 196398 | 197346 | 199345 | 201593 | 216664 | 218100 | 217937 | 218873 | 217109 | 275343 | 265623 | 193899 |
| Corn | - | - | - | - | 80920 | - | - | - | - | - | - | - | 80920 |
| Soybeans | - | - | - | - | - | - | - | - | - | 57120 | - | - | 57120 |
| Pers. wages | | | | | | | | | | | | | |
| Trucking (Gr | 14000 | 14000 | 14000 | 14000 | 7000 | 14000 | 14000 | 14000 | 14000 | 14000 | 7000 | 14000 | 154000 |
| Expenses | -4800 | -4800 | -4800 | -4800 | -2400 | -4800 | -4800 | -4800 | -4800 | -4800 | -2400 | -4800 | -52800 |
| Insurance | -640 | -640 | -640 | -640 | -320 | -640 | -640 | -640 | -640 | -640 | -320 | -640 | -7040 |
| Fee's | -840 | -840 | -840 | -840 | -420 | -840 | -840 | -840 | -840 | -840 | -420 | -840 | -9240 |
| Tax | - | - | - | - | - | - | - | -500 | - | - | - | - | -500 |
| Tabs/Lic | - | -1250 | - | - | - | - | - | - | - | - | - | - | -1250 |
| Maintenance | -500 | -500 | -500 | -500 | -250 | -500 | -500 | -500 | -500 | -500 | -250 | -500 | -5500 |
| Meals | -200 | -200 | -200 | -200 | -100 | -200 | -200 | -200 | -200 | -200 | -100 | -200 | -2200 |
| Total | | | | | - | | | - | | | - | | - |
| Total | 7020 | 5770 | 7020 | 7020 | 3510 | 7020 | 7020 | 6520 | 7020 | 7020 | 3510 | 7020 | 75470 |
| Other pers. | | | | | | | | | | | | | |
| Leroys SS | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 9000 |
| Total inflow | 201669 | 202918 | 205116 | 207115 | 286773 | 224434 | 225870 | 225207 | 226643 | 281999 | 279603 | 273393 | 416409 |
| **CASH OUTFLOWS** | | | | | | | | | | | | | |
| Seed | - | - | - | - | 19550 | - | - | - | - | - | - | - | 19550 |
| Fertilizer | - | - | - | - | 27750 | - | - | - | - | - | - | - | 27750 |
| Chemicals | - | - | - | - | 6950 | - | - | - | - | - | - | - | 6950 |
| Drying fuel | - | - | - | - | - | - | - | - | - | - | 2000 | - | 2000 |
| Fuel & oil | - | - | - | - | 3200 | - | 1600 | - | 3200 | - | - | - | 8000 |
| Repairs | - | - | - | - | 1063 | 1063 | 1063 | 1063 | 1063 | 1063 | 1063 | 1063 | 8500 |
| Land rent | | | | | | | | | | | | | |
| Gesels | - | - | - | - | 850 | - | - | - | - | - | 850 | - | 1700 |
| Everst | - | - | - | - | 225 | - | - | - | - | - | 225 | - | 450 |
| Ruters | - | - | - | - | 1750 | - | - | - | - | - | 1750 | - | 3500 |
| Total | - | - | - | - | 2825 | - | - | - | - | - | 2825 | - | 5650 |
| Mach leases | | | | | | | | | | | | | |
| Grain Vac | - | - | - | 250 | - | - | - | - | - | 250 | - | - | 500 |
| RE taxes | - | - | - | - | 2750 | - | - | - | - | - | 2750 | - | 5500 |
| Farm insur. | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 267 | 3200 |
| Utilities | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 143 | 143 | 71 | 1000 |
| Marketing | - | - | - | - | 750 | - | - | - | - | - | - | - | 750 |
| Dues & fees | | | | | | | | | | | | | |
| FBM | - | - | 500 | - | - | - | - | - | - | - | - | - | 500 |
| Acct | - | 300 | - | - | - | - | - | - | - | - | - | - | 300 |
| Total | - | 300 | 500 | - | - | - | - | - | - | - | - | - | 800 |
| Misc. | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1200 |
| Living/Draw | 4833 | 4833 | 4833 | 4833 | 4833 | 4833 | 4833 | 4833 | 4833 | 4833 | 4833 | 4833 | 58000 |
| Min end bal | - | - | - | - | - | - | - | - | - | - | - | - | |
| Tot. outflow | 5271 | 5571 | 5771 | 5521 | 70109 | 6334 | 7934 | 6334 | 9534 | 6655 | 13980 | 6334 | 149350 |
| Opr. surplus | 196398 | 197346 | 199345 | 201593 | 216664 | 218100 | 217937 | 218873 | 217109 | 275343 | 265623 | 267059 | 267059 |

_Year 2023_

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LOAN PAYMENTS

AgStr-1281..

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AgStr-1291.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AgStr-1294.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AgStr-1292.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AgStr-7748.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AgStr-7776.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tot loan pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Surp. or def** | **196398** | **197346** | **199345** | **201593** | **216664** | **218100** | **217937** | **218873** | **217109** | **275343** | **265623** | **267059** | **267059** |

### ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg AO bal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO  borrowing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO prin. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **End AO bal.** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Accrued int. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End cash bal | 196398 | 197346 | 199345 | 201593 | 216664 | 218100 | 217937 | 218873 | 217109 | 275343 | 265623 | 267059 | 267059 |

## 2023 CROP & LIVESTOCK PRODUCTION

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Corn | 100.0 Acres | 140.0 bu. | 100 | 14,000 bu. |
| Soybeans | 170.0 Acres | 40.0 bu. | 100 | 6,800 bu. |
| | | | | |
| Total crops | 270 Acres | | | |

## 2023 CROP & LIVESTOCK SUMMARY

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corn | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 14000 | - | - | 14000 |
| Sold | bu. | | - | - | - | - | 23800 | - | - | - | - | - | - | - | 23800 |
| Price | $/bu. | | - | - | - | - | 3.40 | - | - | - | - | - | - | - | 3.40 |
| Inventory | bu. | 23800 | 23800 | 23800 | 23800 | 23800 | - | - | - | - | - | 14000 | 14000 | 14000 | 14000 |
| Soybeans | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 6800 | - | - | 6800 |
| Sold | bu. | | - | - | - | - | - | - | - | - | - | 6800 | - | - | 6800 |
| Price | $/bu. | | - | - | - | - | - | - | - | - | - | 8.40 | - | - | 8.40 |
| Inventory | bu. | - | - | - | - | - | - | - | - | - | - | - | - | - | |

## 2023 PROJECTED INVENTORY CHANGE

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 23,800 | 3.40 | 80,920 | 14,000 | 3.40 | 47,600 | -33,320 |
| Accounts receivable | | | 97,000 | | | 97,000 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 1,500 | | | 1,500 | 0 |
| Total income items | | | 179,420 | | | 146,100 | -33,320 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 0 | | | 0 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 0 | | (Beg) | 0 | 0 |
| Accrued interest | | (End) | 284,620 | | (Beg) | 249,974 | -34,646 |
| Total expense items | | | 284,620 | | | 249,974 | -34,646 |
| | | | | | | | |
| Total inventories | | | 464,040 | | | 396,074 | -67,966 |

## TOTAL PLANNED INPUT QUANTITIES

| Description | Unit | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|

## BALANCE SHEETS

|  |  | | | Projected | | |
| --- | --- | --- | --- | --- | --- | --- |
|  | 5/13/2019 | 1/1/2020 | 1/1/2021 | 1/1/2022 | 1/1/2023 | 1/1/2024 |

### ASSETS

**Current Assets**

| | 5/13/2019 | 1/1/2020 | 1/1/2021 | 1/1/2022 | 1/1/2023 | 1/1/2024 |
| --- | --- | --- | --- | --- | --- | --- |
| Cash and checking | 20 | 47,821 | 110,609 | 185,769 | 193,899 | 267,059 |
| Accounts receivable | 97,000 | 97,000 | 97,000 | 97,000 | 97,000 | 97,000 |
| Other current assets | 1,485 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| Crops | | | | | | |
|    Corn | 66,222 | 95,200 | 80,920 | 47,600 | 80,920 | 47,600 |
|    Soybeans | 31,140 | - | - | - | - | - |
| Total current assets | 195,867 | 241,521 | 290,029 | 331,869 | 373,319 | 413,159 |

**Intermediate Assets**

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Machinery | 353,600 | 318,240 | 286,416 | 257,774 | 231,997 | 208,797 |
| Titled vehicles | 53,500 | 45,475 | 38,654 | 32,856 | 27,927 | 23,738 |
| Total intermediate assets | 407,100 | 363,715 | 325,070 | 290,630 | 259,924 | 232,535 |

**Long Term Assets**

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Land | 962,450 | 962,450 | 962,450 | 962,450 | 962,450 | 962,450 |
| Total long term assets | 962,450 | 962,450 | 962,450 | 962,450 | 962,450 | 962,450 |
| | | | | | | |
| Total farm assets | 1,565,417 | 1,567,686 | 1,577,549 | 1,584,949 | 1,595,693 | 1,608,145 |
| Personal assets | 51,000 | 49,950 | 49,058 | 48,299 | 47,654 | 47,106 |
| Total assets | 1,616,417 | 1,617,636 | 1,626,606 | 1,633,248 | 1,643,347 | 1,655,250 |

### LIABILITIES

**Current Liabilities**

| | 5/13/2019 | 1/1/2020 | 1/1/2021 | 1/1/2022 | 1/1/2023 | 1/1/2024 |
| --- | --- | --- | --- | --- | --- | --- |
| Accrued interest | | | | | | |
|   AgStar-1291338500 | 14,154 | 17,115 | 21,556 | 25,997 | 30,438 | 34,879 |
|   AgStar-1281975400 | 33,049 | 38,770 | 47,350 | 55,931 | 64,512 | 73,093 |
|   AgStar-1292696100 | 18,892 | 22,502 | 27,917 | 33,332 | 38,747 | 44,162 |
|   AgStar-7748149400 | 35,130 | 40,974 | 49,739 | 58,505 | 67,270 | 76,036 |
|   AgStar-7776611200 | 21,715 | 26,317 | 33,219 | 40,122 | 47,024 | 53,927 |
|   AgStar-1294123800 | - | 360 | 901 | 1,442 | 1,983 | 2,523 |
| Prin due on term loans | | | | | | |
|   AgStar-1291338500 | 480 | - | - | - | - | - |
| Payables & accr exp | 14,300 | - | - | - | - | - |
| Total current liabilities | 137,720 | 146,037 | 180,683 | 215,328 | 249,974 | 284,620 |

**Intermediate Liabilities**

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| AgStar-1291338500 | 84,110 | 84,590 | 84,590 | 84,590 | 84,590 | 84,590 |
| AgStar-1281975400 | 150,540 | 150,540 | 150,540 | 150,540 | 150,540 | 150,540 |
| AgStar-1294123800 | 14,419 | 14,419 | 14,419 | 14,419 | 14,419 | 14,419 |
| Total inter. liabilities | 249,069 | 249,549 | 249,549 | 249,549 | 249,549 | 249,549 |

**Long Term Liabilities**

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| AgStar-1292696100 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 |
| AgStar-7748149400 | 182,616 | 182,616 | 182,616 | 182,616 | 182,616 | 182,616 |
| AgStar-7776611200 | 117,993 | 117,993 | 117,993 | 117,993 | 117,993 | 117,993 |
| Total long term liab. | 395,609 | 395,609 | 395,609 | 395,609 | 395,609 | 395,609 |

## *BALANCE SHEETS  (cont.)*

| | | | | Projected | | |
|---|---|---|---|---|---|---|
| | *5/13/2019* | *1/1/2020* | *1/1/2021* | *1/1/2022* | *1/1/2023* | *1/1/2024* |
| Total farm liabilities | 782,398 | 791,195 | 825,841 | 860,486 | 895,132 | 929,778 |
| ***Personal Liabilities*** | | | | | | |
| Total personal liab. | - | - | - | - | - | - |
| Total liabilities | 782,398 | 791,195 | 825,841 | 860,486 | 895,132 | 929,778 |
| Net worth | 834,019 | 826,441 | 800,766 | 772,762 | 748,215 | 725,473 |
| Net worth change | | -7,578 | -25,675 | -28,004 | -24,546 | -22,743 |
| Total debt to asset ratio | 48 % | 48 % | 50 % | 52 % | 54 % | 56 % |